| **Office for Civil Rights and Civil Liberties Vaughn Index** | | | | | | |
|---|---|---|---|---|---|---|
| ***Owen, et al v. ICE, et al*** | | | | | | |
| **Vaughn No.** | **Bates Range** | **Number of Pages** | **Release Document Name** | **Description of Document** | **Date** | **Exemptions Applied** | **Explanation** |

| **Interim 1 Release** | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Interim 1 release does not have Bate stamps, it was released prior to litigation. Page numbers correlate with pdf document's pages range 1 to 98. 1-10 | 10 | Etowah County Jail Recommendations Memo | Recommendation Memo from leadership at the DHS Office of Civil Rights & Civil Liberties (CRCL) to leadership at DHS Immigration & Customs Enforcement (ICE) regarding allegations of civil rights violations at Etowah County Jail related to medical and mental health care, environmental health and safety and conditions of detention | 8/24/2018 | (b)(6), (b)(5), (b)(7)(C ) | Names and contact information of DHS employees and the complainants, along with signatures and contact information of DHS leadership are redacted pursuant to (b)(6), DHS employees as individuals have a right to privacy of their PII. Certain recommendations made by CRCL to ICE are redacted under (b)(5) subject to the deliberative process privilege since ICE tdid not concur. Therefore are not final and remain deliberative in nature.  All recommendations that were concurred with by ICE were released. Names and contact information for DHS ICE personnel are redacted pursuant to (b)(7)(C). |
| 2 | 11-14 | 4 | LaSalle Detention Facility Supplemental Expert Recommendation Memo | Supplemental Recommendation Memo from CRCL to ICE, regarding four detainees' deaths at LaSalle related to medical care and treatment. Appendix includes medical expert reports | 9/21/2018 | (b)(6), (b)(7)(C) | Names of line employees at CRCL, along signatures along and contact information for DHS leadership level employees were redacted under (b)(6). These individuals have a right to privacy of their PII. Email addresses of ICE leadership employees were redacted under (b)(7)(C) since these are law enforcement personnel. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 3 | 15-27 | 13 | Pine Prairie Detention Recommendation Memo | Recommendation Memo from CRCL to ICE related to allegations of violations of civil rights of detainees at Pine Prairie Detention Center after CRCL conducted an investigation. Recommendations are related to medical care, mental health care, and conditions of detention. | 8/12/2020 | (b)(5), (b)(6), (b)(7)(C) | Certain recommendations made by CRCL are redacted under (b)(5) deliberative process privilege, since ICE did not concur with these recommendations these are not final and remain deliberative. All recommendations that were concurred with by ICE were released. Signatures and contact information of DHS employees along with names and A-numbers of complainants were all redacted pursuant to (b)(6), individuals have a right to privacy of their PII. The email address for ICE leadership employees are redacted under (b)(7)(C ) since these are law enforcement personnel. |
| 4 | 28-44 | 17 | Recommendation Memo, Richwood Correctional Center | Recommendation Memo from CRCL to ICE related to allegations of violations of civil rights of detainees at Richwood Correctional Center, after CRCL conducted an onsite investigation by experts and staff. Recommendations are related to medical and mental health care, suicide prevention, Prison Rape Elimination Act (PREA), use of force, food storage, and laundry service. | 9/24/2020 | (b)(5), (b)(6), (b)(7)(C) | Certain recommendations made by CRCL are redacted under (b)(5) deliberative process privilege, since ICE did not concur with these recommendations these are not final and remain deliberative. All recommendations that were concurred with by ICE were released. Signatures and contact information of DHS employees along with names and A-numbers of complainants were all redacted pursuant to (b)(6), individuals have a right to privacy of their PII. The email address for ICE leadership are redacted under (b)(7)(C ) since since these are law enforcement personnel. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Office for Civil Rights and Civil Liberties Vaughn Index** | | | | | | | |
| *Owen, et al v. ICE, et al* | | | | | | | |
| **Vaughn No.** | **Bates Range** | **Number of Pages** | **Release Document Name** | **Description of Document** | **Date** | **Exemptions Applied** | **Explanation** |
| 5 | 45-65 | 21 | Recommendation Memo, Richwood Correctional Center Complaint No. 20-10-ICE-0839 | Recommendation Memo from CRCL to ICE related to concerns raised by anonymous whistleblowers with allegations of mismanagemnt and deficient institutional practices leading to the spread of COVID-19. CRCL conducted an onsite investigation. | 1/28/2021 | (b)(5), (b)(6), (b)(7)(C) | Certain recommendations made by CRCL are redacted under (b)(5) deliberative process privilege, since ICE did not concur with these recommendations they are not final and remain deliberative. All recommendations that were concurred with by ICE were released. Signatures and contact information of DHS employees along with names and A-numbers of complainants were all redacted pursuant to (b)(6), individuals have a right to privacy of their PII. The email address for ICE leadership are redacted under (b)(7)(C) since these are law enforcement personnel.. |
| 6 | 66-87 | 22 | Recommendation Memo, Winn Correctional Center | Recommendation Memo from CRCL to ICE related to allegations of violations of civil rights of detainees at Winn Correctional Center. Recommendations are related environmental health and safety after CRCL conducted an onsite investigation, including review by experts and staff. | 1/17/2021 | (b)(5), (b)(6), (b)(7)(C) | Certain allegations and resulting recommendations made by CRCL are redacted under (b)(5) deliberative process privilege, since ICE did not concur with nearly any of CRCL's recommendations these are not final and remain deliberative. All recommendations that were concurred with by ICE were released. Signatures and contact information of DHS employees along with names and A-numbers of complainants were all redacted pursuant to (b)(6), individuals have a right to privacy of their PII+H12. The email address for ICE leadership are redacted under (b)(7)(C ) since these are law enforcement personnel.. |
| 7 | 88-97 | 10 | Recommendation Memo, Alexandria Staging Facility and LaSalle Detention Facility | Recommendation Memo from CRCL to ICE related to allegations of violations of civil rights of detainees of medical care, suicide prevention and conditions of confinement at two facilities: Alexandria Staging Facility and LaSalle Detention Facility, related to | 8/21/2017 | (b)(5), (b)(6), (b)(7)(C) | Certain recommendations are redacted under (b)(5) deliberative process privilege. ICE did not concur with CRCL's recommendations therefore these are not final and remain deliberative. All recommendations that were concurred with by ICE were released. Signatures and contact information of DHS employees along with names and A-numbers of complainants were all redacted pursuant to (b)(6), individuals have a right to privacy of their PII. The email address for ICE leadership are redacted under (b)(7)(C ) since these are law enforcement personnel. |

| | | | | Office for Civil Rights and Civil Liberties Vaughn Index | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | *Owen, et al v. ICE, et al* | | | | |
| **Vaughn No.** | **Bates Range** | **Number of Pages** | **Release Document Name** | **Description of Document** | **Date** | **Exemptions Applied** | **Explanation** | |
| 8 | 98 | 1 | Email Correspondence | Cover email correspondence from CRCL to ICE and CRCL leadership and employees, stating the expert reports related to LDF [LaSalle Detention Facility] are attached. | 9/21/2018 | (b)(6), (b)(7)(C) | Names of CRCL non-managerial employees are redacted under (b)(6), they have a right to privacy. The names of ICE leadership are redacted under (b)(7)(C ) since these are law enforcement personnel. | |
| **Interim 2 Release** | | | | | | | | |
| 9 | CRLI-00004-000001 to -02 | 2 | Routing Sheet | Cover sheet used by Office for CRCL to document an incoming complaint | 2/3/2021 | (b)(6) | Names and A-numbers of three complainants (A, B, and C) along with CRCL employees handling the complaint were redacted pursuant to (b)(6), individuals have a right to privacy of their PII. | |
| 10 | CRLI-00004-000003 | 1 | Email Correspondence | Cover Email from CRCL to complainants' representatives with Close Letter attached | 12/8/2021 | (b)(6) | Email addresses of representatives was redacted, they have a right to privacy of their contact information from the general public under (b)(6) | |
| 11 | CRLI-00004-000004 to -05 | 2 | CRCL Close Letter | Close Letter for Complaint No. 21-05-ICE-0248 addressed to complainants' representatives from various non-profit organizations that explains the investigation that was conducted, completion of inquiries, and next steps. | 12/8/2021 | (b)(6) | Names and A-numbers of complainants along with employees handling the complaint were redacted. Individuals have a right to privacy of their PII H9 | |

| Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| *Owen, et al v. ICE, et al* | | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 12 | CRLI-00004-000006 | 1 | Email Correspondence | Email from CRCL leadership to ICE leadership requesting a stay of removal of complainants until CRCL can investigate the alleged civil and human rights violations they have claimed at Winn Correctional Facility. Email has attached declarations from complainants alleging such violations. | n/a | (b)(6), (b)(7)(E) | Names and A-numbers of 3 complainants (A, B, and C) along with names and contact information for DHS employees were redacted under (b)(6). Individuals have a right to privacy of their PII. Additionally, portions of this document are redacted under (b)(7)(E) because it includes information from ICE law enforcement databases. |
| 13 | CRLI-00004-000007 to -08 | 2 | Signed declaration from Complainant A | Signed declaration from a complainant alleging violations of civil and human rights at Winn Correctional Facility | 1/31/2021 | (b)(6) | Signed declaration from Complainant A alleging violations of civil and human rights, describing alleged situations involving him and other detainees known to him. These individuals have a right to privacy and their names are redacted under (b)(6). |
| 14 | CRLI-00004-000009 to -12 | 4 | Signed declaration from Complainant B | Signed declaration from a complainant alleging violations of civil and human rights at Winn Correctional Facility | 1/31/2021 | (b)(6), (b)(7)(C) | Signed declaration from Complainant B alleging violations of civil and human rights, describing alleged instances involving him and other detainees known to him. These individuals have a right to privacy and their names are redacted under (b)(6). Descriptions and/or names of Winn Correctional Facility employees are redacted so as to not reveal law enforcement personnel under (b)(7)(C). |
| 15 | CRLI-00004-000013 to -20 | 8 | Short Form from CRCL to ICE, notifying ICE of complaints and investigation | Shoft Form from CRCL informing ICE that CRCL will be investigating a number of complaints received alleging civil and human rights violations at Winn Correctional Facility, noting CRCL's authority and scope of review for the investigation | 5/4/2021 | (b)(6), (b)(7)(E), (b)(7)(C) | The following redactions were made pursuant to relevant FOIA exemptions: (b)(6)- Names and A-numbers of complainants along with names, signatures, and contact information for DHS employees were redacted. Individuals have a right to privacy of their PII. (b)(7)(E)- description of notes in ICE's internal enforcement database system. (b)(7)(C)- email addresses of ICE leadership employees were redacted since these are law enforcement personnel. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 16 | CRLI-00004-000021 to -22 | 2 | Email Correspondence | Email Correspondence from various non-profit organizations representing complainants addressed to CRCL Officer and DHS OIG, discussing alleged civil and human rights violations at Winn Correctional Facility, with attached cover letter and signed declarations from complainants | 2/21/2021 | (b)(6) | The following information was redacted pursuant to (b)(6), as these individuals have a right to privacy from the general public: complainants' names; Email addresses of DHS employees; names and contact information of representatives from various non-profit organizations. |
| 17 | CRLI-00004-000023 to -26 | 4 | Signed declaration from Complainant C | Signed declaration from a complainant alleging violations of civil and human rights at Winn Correctional Facility | 1/31/2021 | (b)(6), (b)(7)(C) | Signed declaration from Complainant C alleging violations of civil and human rights, describing alleged instances involving him and other detainees known to him. These individuals have a right to privacy and their names are redacted under (b)(6). Descriptions and/or names of Winn Correctional Facility employees are redacted so as to not reveal law enforcement personnel under (b)(7)(C). |
| 18 | CRLI-00004-000024 to -35 | 9 | Cover Letter | Cover letter signed by representatives of various non-profit organizations detailing applicable laws, procedures and standards, and alleging civil and human rights abuses at Winn Correctional Facility, quoting from declarations of 3 complainants | 2/1/2021 | (b)(6), (b)(7)(C) | Names of complainants, names and contact information of their representatives, and names of DHS employees were redacted under (b)(6), as these individuals have a right to privacy. Descriptions and/or names of Winn Correctional Facility employees are redacted to not reveal law enforcement personnel under (b)(7)(C). |
| 19 | CRLI-00004-000036 to -39 | 4 | Signed declaration from Complainant C | Signed declaration from a complainant alleging violations of civil and human rights at Winn Correctional Facility | 1/31/2021 | (b)(6), (b)(7)(C) | Signed declaration from Complainant C alleging violations of civil and human rights, describing alleged instances involving him and other detainees known to him. These individuals have a right to privacy and their names are redacted under (b)(6). Descriptions and/or names of Winn Correctional Facility employees are redacted so as to not reveal law enforcement personnel under (b)(7)(C). |

| Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| *Owen, et al v. ICE, et al* | | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 20 | CRLI-00004-000040 to -47 | 8 | CRCL Document and Information Request, Winn Correctional Center Onsite Investigation | CRCL document and Information request, detailing names of CRCL employees and experts who will be conducting investigative review of Winn Correctional Center's Onsite Investigation along with documents and information requested to review during the visit. Names and A-numbers of complainants are listed to identify their files and records for review. | N/A | (b)(6) | Names of CRCL employees, expert consultants, names and A-numbers of complainants were all redacted. These individuals have a right to privacy of their PII under (b)(6). |
| 21 | CRLI-00004-000048 | 1 | Email Correspondence | Cover email correspondence from CRCL to complainant's representative referencing attached letter from CRCL regarding Complaint No. 21-05-ICE-0248. | 2/5/2021 | (b)(6) | Name and contact information of representative was redacted, this individual has a right to privacy under (b)(6). |
| 22 | CRLI-00004-000049 to -51 | 3 | CRCL Response Letter | Letter from CRCL acknowledgeing Complaint No. 21-05-ICE-0248 to complainants' representative and explaining next steps | 2/5/2021 | (b)(6) | Name and contact information of representative and names and A-numbers of complainants were all redacted. Individuals have a right to privacy of their PII under (b)(6). |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 23 | CRLI-00004-000052 | 1 | Email Correspondence | Email from complainants' representative to DHS' CRCL and OIG requesting a stay of removal of complainants until investigations of the alleged civil and human rights violations are processed. Email has attached declarations from complainants alleging such violations. | 2/2/2021 | (b)(6) | Name and contact information of representative and names and A-numbers of complainants were all redacted. Individuals have a right to privacy of their PII under (b)(6). |
| 24 | CRLI-00004-000052 to -53 | 2 | Email Correspondence | Email from complainants' representative to DHS' CRCL and OIG submitting declarations from complainants that allege civil and human rights violations at Winn Correctional Facility, and explains that allegations and concerns. | 2/1/2021 | (b)(6) | Name and contact information of complainants' representatives were all redacted. Individuals have a right to privacy of their PII under (b)(6). |
| 25 | CRLI-00004-000054 | 1 | Email Correspondence | Cover email correspondence from CRCL to complainant's representative referencing attached letter from CRCL regarding Refernce No. 000382-21. | 6/28/2021 | (b)(6) | Name and contact information of representative was redacted, this individual has a right to privacy. |
| 26 | CRLI-00004-000055 to -57 | 3 | CRCL Response Letter | Letter from CRCL acknowledging Complaint No. 000382-21 from CRCL to complainants' representative and explaining next steps | 6/28/2021 | (b)(6) | Name and contact information of representative and names and A-numbers of complainants were all redacted. Individuals have a right to privacy of their PII under (b)(6). |

| | | | | | Office for Civil Rights and Civil Liberties Vaughn Index | | | |
| | | | | | *Owen, et al v. ICE, et al* | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
|---|---|---|---|---|---|---|---|
| 27 | CRLI-00004-000058 | 1 | Email Correspondence | Email correspondence from complainant's representative to DHS CRCL and OIG referencing attached complaint letter alleging civil rights violations at Etowah County Detention Center. Members from various non-profits are addressed in the carbon-copy (cc) line of the email. | 5/27/2021 | (b)(6) | Name and contact information of representatives from the email header were redacted, these individuals have a right to privacy under (b)(6). |
| 28 | CRLI-00004-000059 to -62 | 4 | Complaint Letter | Complaint Letter submitted by various non-profit organizations on behalf of complainant alleging civil rights violations at the Etowah County Detention Center. | 5/27/2021 | (b)(6), (b)(7)(C) | Name of complainant redacted; this individual has a right to privacy of identifiable information under (b)(6). Names of Etowah County Detention Center employees are redacted so as to not reveal law enforcement personnel under under (b)(7)(C ). |
| 29 | CRLI-00004-000063, -64, and -65 | 1 | Email Correspondence Medical Referral Investigation | Email correspondence from CRCL to ICE's ERO (Enforcement and Removal Office) requesting an investigation into the request made for the complainant to be referred for release due to his medical condition | 5/5/2021 | (b)(6) | Names and contact information of DHS employees, along with name and A-number of complainant were all redacted. Individuals have a right to privacy of their PII under (b)(6). |

| Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | | |
| :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: |
| *Owen, et al v. ICE, et al* | | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 30 | CRLI-00004-000064 | 1 | Email Correspondence Medical Referral Investigation | Supplemental follow up email correspondence from CRCL to ICE's ERO (Enforcement and Removal Office) requesting an investigation into the medical conditions of detainee based on complaint received from several non-profit organizations. | 5/5/2021 | (b)(6) | Names and contact information of DHS employees, along with name and A-number of complainant were all redacted. Individuals have a right to privacy of their PII under (b)(6). |
| 31 | CRLI-00004-000066 | 1 | Email Correspondence | Cover email from complainant's attorney to CRCL submitting a complaint alleging civil rights violations at Kay county Detention Center regarding failiure to provide HIV medications. The attorney also requests the complainant's removal from the U.S. be temporarily paused while these alllegations are investigated. | 6/22/2021 | (b)(6) | Names and contact information of attorney were redacted. Individuals have a right to privacy of their PII under (b)(6). |
| 32 | CRLI-00004-000067 to -68 | 2 | Complaint Letter | Complaint letter from complainant detainee's attorney addressed to CRCL, alleging civil rights violations at Kay county Detention Center regarding failiure to provide HIV medications. | 6/22/2021 | (b)(6) | Names and contact information of DHS employees, along with name and A-number of complainant were all redacted. Individuals have a right to privacy of their PII under (b)(6). |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 33 | CRLI-00004-000069 | 1 | Email Correspondence | Cover email correspondence from CRCL to complainant's attorney referencing attached letter from CRCL regarding Refernce No. 000945-21. | 6/23/2021 | (b)(6) | Name and contact information of representative was redacted, this individual has a right to privacy under (b)(6). |
| 34 | CRLI-00004-000070 to -72 | 3 | CRCL Response Letter | Letter from CRCL acknowledging Complaint No. 000945-21 from CRCL to complainants' attorney, explaining how complaint will be processed | 6/23/2021 | (b)(6) | Name and contact information of attorney and name and A-number of complainant were all redacted. Individuals have a right to privacy of their PII under (b)(6). |
| 35 | CRLI-00004-000073 | 1 | CRCL Response Letter to Request for Information | Response letter from CRCL to complainant's attorney for request for information related to Complaint No, 000945-21. CRCL explains they need direct written consent from the named individual in the complaint to share medical care information, which is currenlty not in CRCL's records. | 12/8/2021 | (b)(6) | Name and contact information of attorney and complainant's name were all redacted under (b)(6). Individuals have a right to privacy from their identifying information that coupled can be PII. |
| 36 | CRLI-00004-000074 | 1 | Email Correspondence | Cover email correspondence from CRCL to ICE and CRCL leadership and employees, stating the expert reports related to Etowah County Jail are attached. | 8/24/2021 | (b)(6), (b)(7)(C) | Names of CRCL non-managerial employees are redacted under (b)(6), they have a right to privacy. The names of ICE leadership are redacted under (b)(7)(C ) since these are law enforcement personnel. |

| Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | | |
| *Owen, et al v. ICE, et al* | | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 37 | CRLI-00004-000075 | 1 | Email Correspondence, Medical Referral Request | Email correspondence from CRCL to ICE regarding a medical referral of a detainee at Etowah County Jail. CRCL is seeking information about allegations by the detianee that inadequate medical and mental health care was provided by ICE in response to their medical concerns. | 1/11/2016 | (b)(6), (b)(7)(C) | Names of CRCL non-managerial employees along with name and A-number of detainee are redacted under (b)(6), they have a right to privacy. The email address for ICE investigations are redacted under (b)(7)(C ) since these are law enforcement personnel. |
| 38 | CRLI-00004-000076 to -80 | 5 | Request for Information and Documents | Request for Information and Documents from CRCL to ICE regarding conditions at Etowah Couty Jail related to allegations of civil rights violations as per complaints CRCL has received from several detainees identified in this document. Request is related to general conditions, medical and mental health care at the jail. | N/A | (b)(6) | Names and contact information of DHS employees, along with name and A-number of complainant were all redacted under (b)(6). Individuals have a right to privacy of their PII. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 39 | CRLI-00004-000081 to -90 | 10 | Recommendation Memo | Recommendation Memo from CRCL to ICE regarding allegations of civil rights violations at Etowah County Jail after CRCL conducted an onsite investigation. This memo details the recommendations from experts for allegations related to medical, environmental and safety, mental health care, and conditions of detention. | 8/24/2018 | (b)(5), (b)(6), (b)(7)(C) | Certain recommendations made by CRCL related to related to medical, environmental and safety, mental health care, and conditions of detention are redacted under (b)(5) deliberative process privilege. These recommendations were reviewed by ICE but were not concurred with and thus remain deliberative.  All recommendations that were concurred with by ICE were released. Signatures and contact information of DHS employees along with names and A-numbers of complainants were all redacted. Individuals have a right to privacy of their PII under (b)(6). The email address for ICE leadership are redacted under (b)(7)(C ) since they are law enforcement personnel. |
| 40 | CRLI-00004-000091 to -124 | 33 | Report for the U.S. DHS Office for Civil Rights and Civil Liberties, Environmental Health and Safety | Expert report written by an external consultant expert after they conducted an investigation of the allegations received by CRCL related to environmental health and safety at Winn correctional facility which also holds DHS-ICE detainees | 9/9/2021 | (b)(6), (b)(5) | Name, contact information, professional qualifications of expert were redacted pursuant to (b)(6), this individual is a member of the public and has a right to privacy. This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include observations and recommendations by the expert related to use of disinfectants by sanitation staff, mold and mildew growth, HVAC system, drinking water condiitons, hot food holding temperatures. These were reviewed by ICE but were not concurred with by ICE and thus remain deliberative. All observations and recommendations that were concurred with by ICE were released. |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Office for Civil Rights and Civil Liberties Vaughn Index** | | | | | | |
| *Owen, et al v. ICE, et al* | | | | | | |
| **Vaughn No.** | **Bates Range** | **Number of Pages** | **Release Document Name** | **Description of Document** | **Date** | **Exemptions Applied** | **Explanation** |
| 41 | CRLI-00004-000125 to -144 | 19 | Report for the U.S. DHS Office for Civil Rights and Civil Liberties, On-Site Investigation Report | Expert report written by an external consultant expert physician after they conducted an on-site investigation of the allegations received by CRCL related to medical care at Winn correctional facility which also holds DHS-ICE detainees | July 26-29, 2021 | (b)(6), (b)(5) | Name, contact information, professional qualifications of expert were redacted pursuant to (b)(6), this individual is a member of the public and has a right to privacy. Names and A-numbers of detainees whose medical charts were reviewed were also redacted under (b)(6) they have a right to privacy of their PII. This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include observations and recommendations by the expert related to communications with detainees and staff regarding changes in COVID-19 management plan; medical attention and care of OC/pepper spray use; immediate medical care of detainees with acute or emergent medical conditions; medical intake screening questionnaire. These were reviewed by ICE but were not concurred with by ICE and thus remain deliberative. All observations and recommendations that were concurred with by ICE were released. |
| 42 | CRLI-00004-000145 to -196 | 38 | Conditions of Detention Expert's Report on Winn Correctional Facility | Expert report written by an external consultant expert after they conducted an investigation of the allegations received by CRCL and the overall conditions of the correctional facility which also holds DHS-ICE detainees | 9/22/2021 | (b)(6), (b)(5), (b)(7)(E) | Name, contact information, professional qualifications of expert were redacted pursuant to (b)(6), this individual is a member of the public and has a right to privacy. Names and A-numbers of detainees whose medical charts were reviewed were also redacted under (b)(6) they have a right to privacy of their PII. This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include observations and recommendations by the expert related to use of force, health and safety of LGBTQ identifying detainees, Training Coordinator's knowledge of ICE Pandemic Response Requirements (PRR), preferred language access, Sexual Abuse and Assault Prevention and Intervention (ICE SAAPI Policy), detainees subject to disciplinary actions being provided mental health accommodations if designated, access to recreation, law library, language services in the grievances submittal process, staff training. These were reviewed by ICE but were not concurred with by ICE and thus remain deliberative. All observations and recommendations that were concurred with by ICE were released. ICE internal database system references regarding a detainee was redacted under FOIA exemption (b)(7)(E), as a law enforcement tool. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
|---|---|---|---|---|---|---|---|
| 43 | CRLI-00004-000197 to -205 | 9 | On-site Investigation Report, Etowah County Jail, April 9-11, 2018 | Expert report written by a consultant expert after they conducted an on-site investigation at Etowah County Jail of the allegations received by CRCL related to violations of civil and human rights | 4/9-4/11/2018 | (b)(6), (b)(5) | Name, contact information, professional qualifications of expert were redacted pursuant to (b)(6), this individual is a member of the public and has a right to privacy. Names and A-numbers of detainees were also redacted under (b)(6) they have a right to privacy of their PII. This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include observations and recommendations by the expert related to medical staffing, medical quality assurance program, suicide prevention. These were reviewed by ICE but were not concurred with by ICE and thus remain deliberative. All observations and recommendations that were concurred with by ICE were released. |
| 44 | CRLI-00004-000206 to -223 | 18 | Conditions of Detention Expert Report, April 9-11, 2018 Investigation regarding Etowah County Jail, Gadsen Alabama | Expert report written by a consultant expert after they conducted an on-site investigation at Etowah County Jail of the allegations received by CRCL related to violations of civil and human rights in conditions of detention | April 9-11, 2018 | (b)(6), (b)(5) | Name, contact information, professional qualifications of expert were redacted pursuant to (b)(6), this individual is a member of the public and has a right to privacy. Names and A-numbers of detainees were also redacted under (b)(6) they have a right to privacy of their PII This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include observations and recommendations by the expert related to use of force, staff misconduct, retaliation, staff-detainee communications, grievance system access, disciplinary segregation, language access, sexual abuse and prevention, facilities access to law library, telephone, and recreation. These were reviewed by ICE but were not concurred with by ICE and thus remain deliberative. All observations and recommendations that were concurred with by ICE were released. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | |
|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 45 | CRLI-00004-000224 to -242 | 18 | Environment Health and Safety Report, Etowah County Detention Center, Gadsen Alabama | Report written by an expert consultant on environmental health and safety practices at Etowah County Detention Center, which includes observations and recommendations | 6/4/2018 | (b)(6), (b)(5) | Name, contact information, professional qualifications of expert were redacted pursuant to (b)(6), this individual is a member of the public and has a right to privacy. Names and A-numbers of detainees were also redacted under (b)(6) they have a right to privacy of their PII This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include observations and recommendations by the expert related to environmental health and safety, such as sanitary practices, cleanliness, food handling, religious meal plans. These were reviewed by ICE but were not concurred with by ICE and thus remain deliberative.  All observations and recommendations that were concurred with by ICE were released. |
| 46 | CRLI-00004-000243 to -276 | 34 | Investigation Regarding Etowah County Detention Center | Expert report written by a consultant expert  after they conducted an investigation at Etowah County Jail of the allegations received by CRCL related to violations of civil and human rights | 6/25/2018 | (b)(6), (b)(5) | Name, contact information, professional qualifications of expert were redacted pursuant to (b)(6), this individual is a member of the public and has a right to privacy. Names and A-numbers of detainees and names of CRCL detainees interviewed were also redacted under (b)(6) they have a right to privacy of their PII This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include observations and recommendations by the expert related to medical staffing, medical quality assurance program, suicide prevention. These were reviewed by ICE but were not concurred with by ICE and thus remain deliberative.  All observations and recommendations that were concurred with by ICE were released. |
| **Interim 4, Release Para 100** | | | | | | | |
| 47 | CRLI-00004-000277 to -79 | 3 | Routing Sheet for CRCL Intake | Cover sheet used by Office for Civil Rights and Civil Liberties (CRCL) to document an incoming complaint; DHS-18-1864 regarding allegations of civil rights violations at Prairieland Detention Facility | 4/23/2018 | (b)(6) | Names of CRCL employees, and A-number of primary complainant was redacted pursuant to (b)(6), they have a right to privacy of their PII; the name should also have been redacted for the same reasons. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| **Vaughn No.** | **Bates Range** | **Number of Pages** | **Release Document Name** | **Description of Document** | **Date** | **Exemptions Applied** | **Explanation** |
| 48 | CRLI-00004-000280 to -81 | 2 | Routing Sheet for CRCL Intake | Cover sheet used by Office for Civil Rights and Civil Liberties (CRCL) to document an incoming complaint; this is used as an internal routing sheet to elevate this complaint to an inquiry regarding allegations of civil rights violations at Prairieland Detention Facility, deisgnated as a short form No. 18-07-ICE-0750 after detailed procedural intake and follow up was conducted by CRCL employees | 6/3/2019 | (b)(6) | Names of CRCL employees, and A-number of primary complainant was redacted pursuant to (b)(6), they have a right to privacy of their PII; the name should also have been redacted for the same reasons. |
| 49 | CRLI-00004-000282 to -84 | 3 | Routing Sheet for CRCL Intake | Cover sheet used by Office for Civil Rights and Civil Liberties (CRCL) to document an incoming complaint; DHS-20-1187 regarding allegations of civil rights violations at Prairieland Detention Facility | 3/10/2020 | (b)(6) | Names of CRCL employees, and A-number of primary complainant was redacted pursuant to (b)(6), they have a right to privacy of their PII; the name should also have been redacted for the same reasons. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 50 | CRLI-00004-000285 to -86 | 2 | Email correspondence | Email correspondence between CRCL employees with a summary of observations made by CRCL staff during an onsite visit to Prairieland Detention Facility and potential recommendations related to medical care, environmental health and safety, and language access. | 12/8/2020 | (b)(5), (b)(6) | ICE did not concur with recommendations made by CRCL for Prairieland Detention Facility related to Allegations surrounding the complainant's death while in ICE custody were redacted under (b)(5) under deliberative process privilege, the details were non-concurred by ICE and thus remain deliberative not final agency position. Names of CRCL staff employees were redacted under (b)(6), they have a right to privacy |
| 51 | CRLI-00004-000287 | 1 | Close Letter | Letter from CRCL to complainant indicating their complaint No. 20-06-ICE-0476 claiming violations of civil rights by ICE at Prairieland Detention Facility was investigated and is now closed. The inquiry resulted in recommendations being made to ICE. | 9/30/2021 | (b)(6) | Name of complainant was redacted under (b)(6), individuals have a right to their PII and to not be publicly identified. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 52 | CRLI-00004-000288 to -94 | 7 | Recommendation Memo | Recommendation Memo from CRCL to ICE regarding allegations of civil reights violations at Prairieland Detention Center after CRCL conducted an onsite investigation. This memo details the recommendations from experts for allegations related to medical care, environmental health and safety. | 3/30/2021 | (b)(5), (b)(6), (b)(7)(C) | DHS applied FOIA Exemption (b)(6) to withhold and protect the names of lower-level DHS employees. These employees are not senior leaders, nor are these employees who make actions or decisions on behalf of the Department or provide statements that are subject to press coverage. Disclosure of their names would constitute an unwarranted invasion of the privacy of these employees. Disclosure of their positions alone are sufficient in understanding the context of the communications and their role in shedding light on the functions and operations of DHS. Thus, there is no public interest present in disclosing their names that outweigh their right to personal privacy. Further, DHS personnel have a legitimate interest in having their PII protected and withheld because they are associated with a Department that has multiple sensitive law enforcement and intelligence gathering missions. Certain recommendations made by CRCL related to related to medical care, and environmental and safety are redacted under (b)(5) deliberative process privilege, ICE did not concur with these recommendations. Signatures and contact information of DHS employees along with names and A-numbers of complainants were all redacted. Individuals have a right to privacy of their PII. The email address for ICE leadership are redacted under (b)(7)(C ) since revealing law enforcement agency personnel can jeopardize pending investigations by ICE. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 53 | CRLI-00004-00295 to -296 | 2 | CRCL Complaint Closure Without Recommendations | CRCL internal office form with checkboxes listing various reasons why a complaint may be closed without a formal recommendation issued by CRCL, followed by an explanation section and options on how to close out the complaint, concluding with a reviewer signature block by management. This form was completed by a CRCL line employee regarding the complaint received on behalf of Miramanian, explaining CRCL's reason for closing the complaint after an informal resolution was issued to ICE upon investigations. This was signed by their supervisor. | 9/27/2019 | (b)(6) | This record was withheld in full. DHS applied FOIA Exemption (b)(6) to withhold and protect the names of lower-level DHS employees. These employees are not senior leaders, nor are these employees who make actions or decisions on behalf of the Department or provide statements that are subject to press coverage. Disclosure of their names would constitute an unwarranted invasion of the privacy of these employees. Further, disclosure of these names would not shed any light on the functioning or operations of DHS. Thus, there is no public interest present in disclosing their names that outweigh their right to personal privacy. Further, DHS withheld names and Alien-numbers of detainees, DHS has an obligation to protect their PII. |
| *Interim 4, Release para 93* | | | | | | | |

| | | | | Office for Civil Rights and Civil Liberties Vaughn Index | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | *Owen, et al v. ICE, et al* | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation | |
| 54 | CRLI-00004-00297 to -302 | 6 | Short Form letter from CRCL to ICE, notifying ICE of complaints and investigation | Shoft Form letter from CRCL informing ICE that CRCL will be investigating a number of complaints received alleging civil and human rights violations related to medical and mental health care, use of force, and general conditions at Etowah County Jail. The letter explains CRCL's authority and scope of review for the investigation. | 5/4/2021 | (b)(6), (b)(7)© | The following redactions were made pursuant to relevant exemptions: (b)(6)- Names and A-numbers of complainants along with names of DHS staff employees, and signatures along with contact information for DHS leadership level employees were redacted. These individuals have a right to privacy of their PII.  (b)(7)(C)- email addresses of ICE leadership employees were redacted since these are law enforcement personnel that can be involved in a law enforcement proceeding. | |
| 55 | CRLI-00004-00303 to -307 | 5 | Request for Information and Documents | Request for Information and Documents from CRCL to ICE regarding conditions at Etowah Couty Jail related to allegations of civil rights violations as per complaints CRCL has received from several detainees identified in this document. Request is related to general conditions, medical and mental health care at the jail. | N/A | (b)(6) | Names and contact information of DHS employees, along with name and A-number of complainant were all redacted. Individuals have a right to privacy of their PII. | |
| 56 | CRLI-00004-00308 to -310 | 3 | Complaint Acknowledgement Letter | Complaint Acknowledgement Letter for Complaint No. 16-12-ICE-0638 from CRCL to complainant explaining how complaint will be processed. | 6/23/2021 | (b)(6) | Name and A-number of complainant were all redacted. Individuals have a right to privacy of their PII. | |

| Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Owen, et al v. ICE, et al* | | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 57 | CRLI-00004-00311 to -312 | 3 | Routing Sheet for CRCL Intake | Cover sheet used by CRCL to document an incoming complaint; DHS-18-0904 was referred from OIG regarding allegations of civil rights violations at Etowah County Jail | 1/19/2018 | (b)(6) | Names of CRCL staff employees, name and and A-number of complainant was redacted pursuant to (b)(6), they have a right to privacy of their PII. |
| 58 | CRLI-00004-00313 to -314 | 2 | PII Memo (Personally Identifiable Information Memo) Attachment to LaSalle Detention Facility Supplemental Expert Recommendation Memo | PII Memo attached to LaSalle Detention Facility Supplemental Expert Recommendation Memo as a helpful tool for those reviewing who may need to know this information. No PII was included in the Recommendation memo to allow it to be more freely shared. | 9/21/2018 | (b)(6) | Signatures of CRCL leadership were redacted. These individuals have a right to protect and withhold their PII because they have positions in a sensitive law enforcement missions agency and are at a heightened risk of threats and frauds. Names and A-numbers of complainants were redacted as these individuals have a right to privacy of ther PII being withheld frm the public. |

| Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Owen, et al v. ICE, et al* | | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 59 | CRLI-00004-00315 to -321 | 7 | Short Form letter from CRCL to ICE, notifying ICE of complaints and investigation | Shoft Form letter from CRCL informing ICE that CRCL will be investigating a number of complaints received alleging civil and human rights violations related to medical care, treatment of transgender detainees, retaliation, legal access, and general conditions at Jena/ LaSalle Detention Facility. The letter explains CRCL's authority and scope of review for the investigation. | 5/4/2021 | (b)(6), (b)(7)(C) | The following redactions were made pursuant to relevant exemptions: (b)(6)- Names and A-numbers of complainants along with names of DHS staff employees, and signatures along with contact information for DHS leadership level employees were redacted. These individuals have a right to privacy of their PII. (b)(7)(C)- email addresses of ICE leadership employees were redacted since these are law enforcement personnel that can be involved in a law enforcement proceeding. |
| 60 | CRLI-00004-00322 to -326 | 5 | Close Letter to ICE | Close letter from CRCL leadership to ICE leadership explaining that the investigations at Jena/LaSalle Detention Facility and Alexandria Staging Facility are completed and the complaints are closed. The letter summarizes recommendations concurred upon by ICE, and the recommendations that were not accepted by ICE. They have been submitted for reconsideration. | 4/30/2020 | (b)(6), (b)(5), (b)(7)(C) | The following redactions were made pursuant to relevant exemptions: (b)(6)- Names of line employees at CRCL, along signatures along and contact information for DHS leadership level employees were redacted. These individuals have a right to privacy of their PII. (b)(5)- recommendations non-concured by ICE are detailed, which are allegations and subject to deliberative process privilege. (b)(7)(C)- email addresses of ICE leadership employees were redacted since these are law enforcement personnel that can be involved in a law enforcement proceeding. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | **Office for Civil Rights and Civil Liberties Vaughn Index** |
|  | *Owen, et al v. ICE, et al* |
| **Vaughn No.** | **Bates Range** | **Number of Pages** | **Release Document Name** | **Description of Document** | **Date** | **Exemptions Applied** | **Explanation** |
| 61 | CRLI-00004-00326 to -352 | 26 | Report on Suicide Prevention Practices within the LaSalle Detention Facility | Report written by an expert consultant on suicide prevention practices at LaSalle Detention Facility, which includes observations and recommendations | 4/29/2017 | (b)(6), (b)(5) | Name, contact information, signature, and professional qualifications of expert were redacted pursuant to (b)(6), this individual is a member of the public and has a right to privacy. Names and A-numbers of detainees were also redacted under (b)(6) they have a right to privacy of their PII This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include observations and recommendations by the expert related to staff training, screening and assessment including the medical questionairre, communication via electronic health records system, housing and access to routine privileges, supervision and management, intervention, reporting of death and follow up actions. These were reviewed by ICE but not all were not concurred with by ICE and thus remain deliberative.  All observations and recommendations that were concurred with by ICE were released. |
| 62 | CRLI-00004-00353 to -362 | 10 | Onsite Investigation Report, Jena/ LaSalle Detention Facility, March 2017 | Expert report written by a consultant expert physician after they conducted an on-site investigation at Jena/ LaSalle Detention Facility of the allegations received by CRCL related to violations of civil and human rights | 3/29/2017 | (b)(6), (b)(5) | Name, contact information, professional qualifications of expert were redacted pursuant to (b)(6), this individual is a member of the public and has a right to privacy. Names and A-numbers of detainees were also redacted under (b)(6) they have a right to privacy of their PII This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include observations and recommendations by the expert related to meidcal staffing, detainee deaths, and overall medical care. These were reviewed by ICE but not all were not concurred with by ICE and thus remain deliberative. All observations and recommendations that were concurred with by ICE were released. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
|---|---|---|---|---|---|---|---|
| 63 | CRLI-00004-00363 to -390 | 28 | Penology Expert's Report on LaSalle Detention Facility | Expert report written after an onsite investigation and examination of condiitonsa at LaSalle Detention Facility with reivew of complaint allegations received by CRCL related to violations of civil and human rights | | (b)(6), (b)(5) | Name, contact information, professional qualifications of expert were redacted pursuant to (b)(6), this individual is a member of the public and has a right to privacy. This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include observations and recommendations by the expert related to: use of force, segregated housing, sexual abuse and assault prevention adn intervention, detainee grievances process, visitation, recreation, services- mail, religious, telephone access, law library. These were reviewed by ICE but were not concurred with by ICE and thus remain deliberative.  All observations and recommendations that were concurred with by ICE were released. |
| 64 | CRLI-00004-00391 to -396 | 6 | Supplemental Investigation Report, Jena/ LaSalle Detention Faciltiy, August 2017 | Report written by a medical expert upon review of documents and on-site investigations related to medical care provided to detainees at LaSalle Detention Facility who died while in detention. | 2/28/2018 | (b)(6), (b)(5) | A-numbers of detainees were redacted under (b)(6) they have a right to privacy of their PII. This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include a recommendation by the expert related to medical care. These were reviewed by ICE but were not concurred with by ICE and thus remain deliberative. All observations and recommendations that were concurred with by ICE were released. |
| 65 | CRLI-00004-00397 to -404 | 10 | Onsite Investigation Report, Jena/ LaSalle Detention Facility, March 2017 | Expert report written by a consultant expert physician after they conducted an on-site investigation at Jena/ LaSalle Detention Facility of the allegations received by CRCL related to violations of civil and human rights | 3/29/2017 | (b)(6), (b)(5) | Name, contact information, professional qualifications of expert were redacted pursuant to (b)(6), this individual is a member of the public and has a right to privacy. Names and A-numbers of detainees were also redacted under (b)(6) they have a right to privacy of their PII This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include observations and recommendations by the expert related to meidcal staffing, detainee deaths, and overall medical care. These were reviewed by ICE but not all were not concurred with by ICE and thus remain deliberative. All observations and recommendations that were concurred with by ICE were released. |
| | *Interim 5 Release* | | | | | | |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| **Vaughn No.** | **Bates Range** | **Number of Pages** | **Release Document Name** | **Description of Document** | **Date** | **Exemptions Applied** | **Explanation** |
| 66 | CRLI-0004-00405 to -411 | 8 | CRCL Investigation Notice, Pine Prairie Detention Center | Letter from CRCL to ICE, notifying of an upcoming investigation at Pine Prairie Detention Center related to complaints alleging violations of civil rights violations with regard to medical and mental health care, conditions of confinement, environmental health and safety. | 1/31/2020 | (b)(6), (b)(7)(C) | Names and A-numbers of complainants were redacted under (b)(6), these individuals have a right to privacy of their PII. Names and contact information for DHS line employees, and signatures and contact information for DHS leadership were also redacted pursuant to (b)(6), these individuals have a right to privacy. ICE personnel contact information was redacted under (b)(7)(c) as law enforcement contact information is privileged. |
| 67 | CRLI-0004-00412 to -422 | 10 | Request for Information and Documents, re: Pine Prairie Detention Center | Request for Information and Documents to be provided to CRCL with regard to medical and mental health care, conditions of confinement, environmental health and safety. | n/a | (b)(6) | Names and contact information for DHS line employees, and signatures and contact information for DHS leadership were also redacted pursuant to (b)(6), these individuals have a right to privacy. |
| 68 | CRLI-0004-00423 to -424 | 2 | Email Correspondence | Email Correspondence from CRCL to ICE re: Short Form Request #18-11-ICE-0715, which is the letter type CRCL uses to inform the receiving agency of allegations and requestion information and documents to help investigate the matter. | 12/21/2018 | (b)(6) | Names and A-numbers of complainants were redacted under (b)(6), these individuals have a right to privacy of their PII. Names and contact information for DHS line employees, and signatures and contact information for DHS leadership were also redacted pursuant to (b)(6), these individuals have a right to privacy. |

| | | | | Office for Civil Rights and Civil Liberties Vaughn Index | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | *Owen, et al v. ICE, et al* | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation | |
| 69 | CRLI-0004-00425 to -426 | 2 | Email Correspondences | Email Correspondences between Office of General Counsel and CRCL, regarding legal review and minor edits made to a short form regarding forced fingerprinting, draft short form request #21-05-ICE-0248 | 3/3/2021 | (b)(6) | Names and contact information for DHS line employees were redacted pursuant to (b)(6), these individuals have a right to privacy. | |
| 70 | CRLI-0004-00427 to -428 | 2 | Email Correspondence | Email from complainants' representative to DHS' CRCL and OIG requesting a stay of removal of complainants until investigations of the alleged civil and human rights violations are processed. Email has attached declarations from complainants alleging such violations. | 2/2/2021 | (b)(6) | Names and contact information of representatives and names and A-numbers of complainants were all redacted pursuant to (b)(6). Individuals have a right to privacy of their PII. | |
| 71 | CRLI-0004-00429 to -430 | 2 | Detainee Legal Correspondence | Letter from detainee located in Etowah County Detention Center to CRCL requesting they be released | 8/28/2016 | (b)(6) | Name and A-number of complainant detainee were redacted under (b)(6), they have a right to privacy of their PII. | |
| 72 | CRLI-0004-00431 | 1 | Email Correspondence, Medical Referral Investigation | Email correspondence from CRCL to ICE's ERO requesting an investigation into the request made for the complainant to be referred for release due to his medical condition | 9/22/2016 | (b)(6), (b)(7)(C) | Names and contact information of DHS employees, along with name and A-number of complainant were all redacted. Individuals have a right to privacy of their PII. ICE contact information was redacted under (b)(7)(c) as law enforcement contact information is privileged. | |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 73 | CRLI-0004-00432 to -441 | 10 | Recommendation Memo, Alexandria Staging Facility and LaSalle Detention Facility | Recommendation Memo from CRCL to ICE related to allegations of violations of civil rights of detainees of medical care, suicide prevention and conditions of confinement at two facilities: Alexandria Staging Facility and LaSalle Detention Facility. | 8/21/2017 | (b)(5), (b)(6), (b)(7)(C) | Certain recommendations are redacted under (b)(5) deliberative process privilege. ICE did not concur with CRCL's recommendations therefore these are not final and remain deliberative. All recommendations that were concurred with by ICE were released. Signatures and contact information of DHS employees along with names and A-numbers of complainants were all redacted pursuant to (b)(6), individuals have a right to privacy of their PII. The email address for ICE leadership are redacted under (b)(7)(C ) since revealing law enforcement agency processes can jeopardize pending investigations by ICE. This memo is publicly posted on CRCL's website. |
| 74 | CRLI-0004-00442 to -484 | 42 | Article, Human Rights Watch: "The Fatal Consequences of Dangerously Substandard Medical Care in Immigration Detention" | Article discussing medical and mental health care at various ICE detention facilities | 6/18/2018 | N/A | No FOIA exemptions are applied, public article |
| 75 | CRLI-0004-00485 to -490 | 5 | CRCL Investigation Notice, Pine Prairie Detention Center | Letter from CRCL to ICE, notifying of an upcoming investigation atEtowah Correctional Center related to complaints alleging violations of civil rights violations with regard to medical and mental health care, use of force, and conditions of detention. | 3/20/2018 | (b)(6), (b)(7)(C) | Names and A-numbers of  complainants were redacted under (b)(6), these individuals have a right to privacy of their PII. Names and contact information for DHS line employees, and signatures and contact information for DHS leadership were also redacted pursuant to (b)(6), these individuals have a right to privacy. ICE personnel contact information was redacted under (b)(7)(c) as law enforcement contact information is privileged. |

| Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Owen, et al v. ICE, et al* | | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 76 | CRLI-0004-00491 to -492 | 2 | CRCL Routing Sheet | The Routing Sheet accompanies the complaint and summarizes the facts surrounding the complaint. This is for Contact DHS-18-0904 | 1/20/2018 | (b)(6) | Names and contact information of DHS employees were redacted from this record pursuant to FOIA exemption (b)(6), these individuals have a right to privacy and shielding from any threats from the public. |
| 77 | CRLI-0004-00493 to -499 | 7 | CRCL Investigation Notice, LaSalle Detention Center | Letter from CRCL to ICE, notifying of an upcoming investigation at LaSalle Detention Center related to complaints alleging violations of civil rights violations with regard to medical care, treatment of transgender detainees, general conditions, retaliation, adn legal access. | 1/31/2020 | (b)+G94(6), (b)(7)(C) | Names and A-numbers of complainants were redacted under (b)(6), these individuals have a right to privacy of their PII. Names and contact information for DHS line employees, and signatures and contact information for DHS leadership were also redacted pursuant to (b)(6), these individuals have a right to privacy. ICE personnel contact information was redacted under (b)(7)(c) as law enforcement contact information is privileged. |
| 78 | CRLI-0004-00500 | 1 | Email Correspondence | Email correspondence from DHS-Office of Inspector General's Hotline Mailbox to a CRCL employee, with a complaint referral attached | 3/25/2016 | (b)(6) | Names of CRCL line employee was redacted pursuant to (b)(6), this individuals has a right to privacy. |
| 79 | CRLI-0004-00501 | 1 | Email Correspondence | Email correspondence from Human Rigths Watch (HRW) staff to CRCL, in response to a Request for More Information for Contact-DHS-16-0243 | 2/3/2016 | (b)(6) | Names of CRCL line employee and HRW staff were redacted pursuant to (b)(6), these individuals have a right to privacy. |

| Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Owen, et al v. ICE, et al* | | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 80 | CRLI-0004-00502 to -503 | 2 | Request for Information | Letter from CRCL to Human Rigths Watch (HRW) re-for Contact-DHS-16-0243, requesting alien-numbers of complainant detainees | 1/29/2016 | (b)(6) | Names and contact information of CRCL line employees and HRW staff were redacted pursuant to (b)(6), these individuals have a right to privacy. |
| 81 | CRLI-0004-00504 to -549 | 45 | Incoming Fascimilie from Detainees at LaSalle Detention Facility to CRCL | Facsimilie from multiple detainees located at LaSalle Detention Facility Detainee to CRCL, offering an account of their conditions of detention | 9/27/2016 | (b)(6), (b)(7)(C) | Names and A-numbers of complainant detainees, and names of ICE staff and LaSalle detention staff were redacted. Individuals have a right to privacy of their PII and from public identification. ICE and LaSalle detention staff's information was redacted under (b)(7)(c) as law enforcement information is privileged. |
| 82 | CRLI-0004-00550 | 1 | Email Correspondence | Cover Email correspondence from CRCL to Human Rights Watch (HRW) re: Request for More Information for re: Contact-DHS-16-0243 | 1/29/2016 | (b)(6) | Names and contact information HRW staff was redacted pursuant to (b)(6), these individuals have a right to privacy. |
| 83 | CRLI-0004-00551 to -553 | 3 | Action Memo | Action Memo from CRCL to Human Rights Watch (HRW) re: LaSalle Detention Facility Complaint No. Contact-16-03-ICE-0207. An action memo explains what next steps are being taken for a complaint submitted to CRCL. In this case an investigation is being opened. | 5/12/2016 | (b)(6) | Names and contact information HRW staff was redacted pursuant to (b)(6), these individuals have a right to privacy. |

| Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Owen, et al v. ICE, et al* | | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 84 | CRLI-0004-00554 | 1 | Email correspondence | Cover email correspondence from CRCL to Human Rights Watch (HRW) referncing attached Close Letter for Complaint no. 16-03-ICE-0207. A close letter indicates that any actions related to a complaint have been completed and CRCL is now closing the complaint as final. | 12/20/2018 | (b)(6) | Names and contact information HRW staff and DHS line employees were redacted pursuant to (b)(6), these individuals have a right to privacy. |
| 85 | CRLI-0004-00555 to -556 | 2 | Close Letter | Close Letter for Complaint No, 16-03-ICE-0207 from CRCL to Human Rights Watch (HRW), the complainant in this matter. A close letter explains any actions related to a complaint are completed and CRCL is now closing the complaint as final. This complaint was related to allegations regarding LaSalle Detention Facility. | 12/20/2018 | (b)(6) | Names and contact information HRW staff and DHS line employees were redacted pursuant to (b)(6), these individuals have a right to privacy. |
| 86 | CRLI-0004-00557 to -559 | 3 | Routing Sheet for CRCL | Cover sheet used by CRCL to document an incoming Complaint no. Contact-DHS-3700 related to medical care at Pine Prairie Detention Center located in Tennessee | 8/7/2018 | (b)(6) | Names of CRCL line employees and detainees were redacted under (b)(6), these individuals have a right to privacy of their PII. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 87 | CRLI-0004-00560 | 1 | Email Correspondence | Email Correspondence from CRCL manager to ICE, outlining a discussion related to recommendations made with regard to conditions of detention. | n/a | (b)(5), (b)(6) | Contact information of CRCL manager was redacted under (b)(6), this individuals has a right to privacy of their PII. Discussion related to recommendations made to ICE regarding conditions of detention were redacted under (b)(5) as deliberative process privilege, since ICE did not concur and they were not final agency decision. |
| 88 | CRLI-0004-00561 to -573 | 12 | Recommendation Memo | Recommendation Memo from CRCL to ICE regarding allegations of civil reights violations at Pine Prairie Detention Center after CRCL conducted an onsite investigation. This memo details the recommendations from experts for allegations related to medical, environmental and safety, mental health care, and conditions of detention. | 8/12/2020 | (b)(5), (b)(6), (b)(7)(C) | Certain recommendations are redacted under (b)(5) deliberative process privilege. ICE did not concur with CRCL's recommendations therefore these are not final and remain deliberative. All recommendations that were concurred with by ICE were released. Signatures and contact information of DHS employees along with names and A-numbers of complainants were all redacted pursuant to (b)(6), individuals have a right to privacy of their PII. The email address for ICE leadership are redacted under (b)(7)(C ) since revealing law enforcement agency processes can jeopardize pending investigations by ICE. This memo is posted and available on CRCL's public website. |
| 89 | CRLI-0004-00574 to -579 | 5 | News Article, "In ICE custody he lost his sight in one eye but gained a Tennessee town's support" | Nashville Tennessean news article describing the medical care related to a detainee at Pine Prairie Detention Center located in Tennessee | 8/4/2018 | N/A | No FOIA exemptions are applied, public article |
| 90 | CRLI-0004-00580 to -583 | 4 | Routing Sheets for CRCL Intake | Cover sheet used by CRCL to document an incoming Complaint Contact-DHS-19-0509, regarding conditions of detention at Pine Prairie Correctional Center | 12/7/2018 | (b)(6) | Names of CRCL line employees, name and A-number of complainant were redacted under (b)(6), these individuals have a right to privacy of their PII. |

| Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| *Owen, et al v. ICE, et al* | | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 91 | CRLI-0004-00584 to -604 | 21 | Report for the U.S. DHS Office for Civil Rights and Civil Liberties, Pine Prairie Detention Center, Pine Prairie Louisiana | Expert report written by an external consultant expert after they conducted an investigation of the allegations received by CRCL in Complaint No. 19-03-ICE-0616 related to environmental health and safety, food services, barber operations, laundry, chemical control, and housing areas at Pine Prairie Detention Center | 3/3/2020 | (b)(5), (b)(6) | Name, contact information, professional qualifications of expert were redacted pursuant to (b)(6), this individual is a member of the public and has a right to privacy. This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include observations and recommendations by the expert related to related to environmental health and safety, food services, barber operations, laundry, chemical control, and housing areas. These were reviewed by ICE but were not concurred with by ICE and thus remain deliberative. All observations and recommendations that were concurred with by ICE were released. |
| 92 | CRLI-0004-00605 to -615 | 11 | Report for the U.S. DHS Office for Civil Rights and Civil Liberties, Investigation Regarding Pine Prairie ICE Processing Center, Pine Prairie Louisiana | Expert report written by an external consultant expert after they conducted a site visit to investigate allegations received by CRCL in five complaints related to deficiencies in medical and mental health care. The report contains observations, findings, and recommendations for ICE regarding this facility. | 3/6/2020 | (b)(5), (b)(6) | Name, contact information, professional qualifications of expert were redacted pursuant to (b)(6), this individual is a member of the public and has a right to privacy. The names and A-numbers of detainees were redacted under (b)(6), these individuals have a right to privacy of their PII. This record was also redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include observations and recommendations by the expert related to related to medical and mental health care, documentation, and suicide prevention. These were reviewed by ICE but were not concurred with by ICE and thus remain deliberative. All observations and recommendations that were concurred with by ICE were released. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| **Vaughn No.** | **Bates Range** | **Number of Pages** | **Release Document Name** | **Description of Document** | **Date** | **Exemptions Applied** | **Explanation** |
| 93 | CRLI-0004-00616 to -625 | 10 | On-Site Investigation Report, Pine Prairie ICE Processing Center, Pine Prairie Louisiana | Expert report written by an external consultant expert after they conducted a site visit to investigate allegations received by CRCL related to medical care. The report contains observations, findings, and recommendations for ICE regarding this facility. | 2/18-2/19/2020 | (b)(5), (b)(6) | Name, contact information, professional qualifications of expert were redacted pursuant to (b)(6), this individual is a member of the public and has a right to privacy. The names and A-numbers of detainees whose medical charts were reviewed were redacted under (b)(6), these individuals have a right to privacy of their PII. This record was also redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include observations and recommendations by the expert related to related to sick calls, medical referrals and specialty care, medicines. These were reviewed by ICE but were not concurred with by ICE and thus remain deliberative. All observations and recommendations that were concurred with by ICE were released. |
| | **Interim 6 Release** | | | | | | |
| 94 | CRLI-00004-00626 to -628 | 3 | Routing Sheet for CRCL Intake | Cover sheet used by Office for Civil Rights and Civil Liberties (CRCL) to document an incoming complaint; DHS-19-1233 regarding allegations of civil rights violations at Pine Prairie Correctional Center | 3/25/2019 | (b)(6) | Names of CRCL line employees, name and A-number of complainant were redacted under (b)(6), these individuals have a right to privacy of their PII and to not face any threats from the public. |
| 95 | CRLI-00004-00629 | 1 | Close Letter | Letter from CRCL to complainant indicating their complaint No. 19-06-ICE-0253 claiming violations of civil rights by ICE at Pine Prairie Processing Center was investigated and is now closed. | 8/20/2019 | (b)(6) | Name of complainant was redacted, individuals have a right to their PII and to not be publicly identified under (b)(6). |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 96 | CRLI-00004-00630 to -632 | 3 | Routing Sheet for CRCL Intake | Cover sheet used by CRCL to document an incoming complaint; DHS-19-2207 regarding allegations of civil rights violations at Pine Prairie Correctional Center related to religious meal accommodations | 6/14/2019 | (b)(6) | Names of CRCL line employees, and A-number of complainant was redacted under (b)(6), they have a right to privacy of their PII and to not face any threats from the public. |
| 97 | CRLI-00004-00633 to -635 | 3 | Routing Sheet for CRCL Intake | Cover sheet used by CRCL to document an incoming complaint; DHS-19-2029 regarding allegations of civil rights violations at Pine Prairie Correctional Center related to conditions of detention in segregation unit | 6/11/2019 | (b)(6) | Names of CRCL line employees, and A-number of complainant was redacted under (b)(6), they have a right to privacy of their PII  and to not face any threats from the public. |
| 98 | CRLI-00004-00636 to -638 | 3 | Routing Sheet for CRCL Intake | Cover sheet used by CRCL to document an incoming complaint; DHS-19-2570 regarding allegations of civil rights violations at Pine Prairie Correctional Center related to reasonable accommodation for medical care | 7/3/2019 | (b)(6) | Names of CRCL line employees, name and A-number of complainant were redacted under (b)(6), they have a right to privacy of their PII and to not face any threats from the public. |
| 99 | CRLI-00004-00639 to -640 | 2 | Email Correspondence | Email from complainant's attorney for DHS-19-2570 to CRCL explaining request for meidcal care reasonable accommodation and parole from the facility | 7/1/2019 | (b)(6) | Names of CRCL line employees, name and contact information of attorney, name and A-number of complainant was redacted under (b)(6), they have a right to privacy of their PII. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 100 | CRLI-00004-00641 to -644 | 4 | DHS Form G-28, Notice of Entry of Appearance as Attorney or Accredited Representative | Notice of Entry of Appearance as Attorney or Accredited Representative, for communications and representation of individuals with matters before DHS | 11/30/2018 | (b)(6) | name and contact information of attorney, name and A-number of complainant was redacted under (b)(6), they have a right to privacy of their PII. |
| 101 | CRLI-00004-00645 to -647 | 3 | Routing Sheet for CRCL Intake | Cover sheet used by CRCL to document an incoming complaint; DHS-19-2926 regarding allegations at Pine Prairie Correctional Center related to excessive or inappropriate use of force | 8/8/2019 | (b)(6), (b)(7)(E) | Names of CRCL line employees, name and A-number of complainant were redacted under (b)(6), they have a right to privacy of their PII and to not face any threats from the public. Reference to a law enforcement database was redacted as per (b)(7)(E ) as they reveal law enforcement procedures. |
| 102 | CRLI-00004-00648 to -650 | 3 | Routing Sheet for CRCL Intake | Cover sheet used by CRCL to document an incoming complaint; DHS-19-3090 regarding allegations at Pine Prairie Correctional Center related to sexual assult/ abuse | 8/23/2019 | (b)(6), (b)(7)(E) | Names of CRCL line employees, name and A-number of complainant, and name of ICE Officer were redacted under (b)(6), these individuals have a right to privacy of their PII and to not face threats from the public. Reference to a law enforcement database was redacted as per (b)(7)(E ) as they reveal law enforcement procedures |
| 103 | CRLI-00004-00651 to -652 | 2 | Routing Sheet for CRCL Intake | Cover sheet used by CRCL to document an incoming complaint; DHS-19-3233 regarding allegations of abuse of authority/ misuse of official position at Pine Prairie Correctional Center | 9/6/2019 | (b)(6) | Names of CRCL line employees, name and A-number of complainant were redacted under (b)(6), they have a right to privacy of their PII and to not face any threats from the public. |

| | | | | Office for Civil Rights and Civil Liberties Vaughn Index | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | *Owen, et al v. ICE, et al* | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation | |
| 104 | CRLI-00004-00653 to -654 | 2 | Routing Sheet for CRCL Intake and assignment | Cover sheet used by CRCL to document an incoming complaint; DHS-19-3233 regarding allegations of abuse of authority/ misuse of official position at Pine Prairie Correctional Center. This updated routing sheet lists assignment and process details on page 2 regarding CRCL reveiwng and opening this complaint for an investigation. | 9/11/2019 to 9/12/2019 | (b)(6) | Names of CRCL line employees, name and A-number of complainant were redacted under (b)(6), they have a right to privacy of their PII and to not face any threats from the public. | |
| 105 | CRLI-00004-00655 to -657 | 3 | Routing Sheet for CRCL Intake | Cover sheet used by CRCL to document an incoming complaint; DHS-19-3288 regarding allegations of violation of civil rights/ civil liberties in due process, access to the library  at Pine Prairie Correctional Center | 9/13/2019 | (b)(6) | Names of CRCL line employees, name and A-number of complainant were redacted under (b)(6), they have a right to privacy of their PII and to not face any threats from the public. | |
| 106 | CRLI-00004-00658 to -661 | 3 | Routing Sheet for CRCL Intake | Cover sheet used by CRCL to document an incoming complaint; DHS-20-0088/ 20-01-ICE-0075 regarding allegations related to medical and mental healthcare in the death of a detainee at Richwood Correctional Center | 10/17/2019 | (b)(6) | Names of CRCL line employees, name and A-number of complainant were redacted under (b)(6), they have a right to privacy of their PII and to not face any threats from the public. | |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 107 | CRLI-00004-00661 to -665 | 5 | The Washington Post news article , titled: "A Cuban immigrant asked for asylum, after months of detention, he killed himself, ICE says" | News article is related to incoming complaint to CRCL DHS-20-0088/ 20-01-ICE-0075 regarding allegations related to medical and mental healthcare in the death of a detainee at Richwood Correctional Center | 10/17/2019 | n/a | n/a - public news article |
| 108 | CRLI-00004-00666 | 1 | Anti-Spoilation Notice | Notice sent from attorney representing the deceased complainant's family to LaSalle Corrections, ICE, and Town of Richwood to not destroy, conceal, or alter any paper or electronic records related to complainant | n/a | (b)(6) | Contact information for detention center staff, signature of attorney were redacted under (b)(6), they have a right to privacy from the public. |
| 109 | CRLI-00004-00667 to -668 | 2 | Email Correspondence | Email, re: Complaint 20-10-ICE-0075: Detainee suicide in ICE Custody, from CRCL Policy Advisor staff employee to a medical expert summarizing the complainant's immigration and detention history as well as medical history. Attached are reports related to complainant and documents related to Richwood Correctional Center for the expert's review. | 11/13/2019 | (b)(6) | Names and contact information for CRCL staff and medical expert were redacted under (b)(6), they have a right to privacy from the public. |

| | | | | Office for Civil Rights and Civil Liberties Vaughn Index | | | |
| | | | | *Owen, et al v. ICE, et al* | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
|---|---|---|---|---|---|---|---|
| 110 | CRLI-00004-00669 | 1 | Appendix A, Non-Priority Recommendations, Pine Prairie Detention Center | Non-Priority Recommendations related to Pine Prairie Detention Center made by an expert consult after review of documents and an onsite investigation | 3/3/2020 | (b)(5) | This record is withheld in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Withheld portions include non-concurred observations and recommendations by the expert related to related to medical and mental health care. These were reviewed by ICE but were not concurred with by ICE and thus remain deliberative, not final agency position. All observations and recommendations that were concurred with by ICE were released. |
| **Interim 7 Release** | | | | | | | |
| 111 | CRLI-0004-000670 to - 672 | 3 | CRCL Routing Sheet | The Routing Sheet accompanies the complaint and summarizes the facts surrounding the complaint. This complaint is from Whistleblowers.org about the treatment of noncitizen inmates at Richwoord Correctional Center in Louisisana. | 7/15/2020 | (b)(6) | Names of CRCL line employees, name and A-number of complainant were redacted under (b)(6), they have a right to privacy of their PII and to not face any threats from the public. |
| 112 | CRLI-0004-000673 to - 674 | 2 | Email Communication | Email communication between CRCL employees about possible violations of civil rights and civil liberties related to the treatment of detainees at Richwood Correcctional who contracted COVID as deliniated in a press release from the Government Accountability Office. | 7/14/2020 | (b)(5), (b)(6) | Names and contact information of DHS employees were redacted from this record pursuant to FOIA exemption (b)(6). This record was redacted in part pursuant to FOIA exemption(b)(5) because it is subject to the deliberative process privilege - Redacted portions include internal comments between CRCL line employees regarding ICE actions related to COVID rates. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | *Owen, et al v. ICE, et al* | | | | | | |
| **Vaughn No.** | **Bates Range** | **Number of Pages** | **Release Document Name** | **Description of Document** | **Date** | **Exemptions Applied** | **Explanation** |
| 113 | CRLI-0004-000675 | 1 | Email Communication | Email from CRCL employees to ICE employees informing them of an upcoming virtual site visit to investigate alleged violations of civil rights and civil liberties related to the treatment of detainees at Richwood Correctional who contracted COVID as deliniated in a press release from the Government Accountability Office. The email also attaches Request for Information from ICE that may inform its assessement of possible civil rights and civil liberties violations. | 8/21/2020 | (b)(5), (b)(6) | Names and contact information of DHS employees were redacted from this record pursuant to FOIA exemption (b)(6). This record was redacted in part pursuant to FOIA exemption(b)(5) because it is subject to the deliberative process privilege. Redacted portions include internal comments in an email cmmunication between CRCL and ICE. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 114 | CRLI-0004-000676 to -680 | 5 | Email Communication | Email Communication follow up from CRCL to ICE submitting a short form, which is a written notice CRCL sends to initiate investigation into allegations made in a complaint, explaining the allegations and requesting certain information and documents to review. This email short form is related to treatment of detainees at Richwood Correctional who contracted COVID. The email also has attached an updated Request for Information. | 8/25/2020 | (b)(6) | Names and contact information of DHS employees were redacted from this record pursuant to FOIA exemption (b)(6). |
| 115 | CRLI-0004-000681 to -701 | 21 | CRCL Recommendation Memo | Recommendation memo is a CRCL generated document created after it conducts an investigation of the complaint. This memo is related to ICE's detainees at Richwood Correctional. | 1/28/2021 | (b)(5), (b)(6), (b)(7)(C ) | Names and contact information of DHS employees were redacted from this record pursuant to FOIA exemption (b)(6). This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include recommendations from CRCL to ICE regarding complaint allegations of deficient institutional practices and mismanagement resulting in the spread of COVID. These recommendations were reviewed by ICE but were not concurred with by ICE and thus remain deliberative.  All recommendations that were concurred with by ICE were released. FOIA exemption (b)(7)(c) because the redacted portions contains law enforcement contact information that is privileged. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 116 | CRLI-0004-000702 to - 709 | 8 | CRCL Recommendation Memo | Recommendation memo is a CRCL generated document created after it conducts an investigation of the complaint. This memo is related to ICE's detainees at Winn Correctional. | 5/4/2021 | (b)(5), (b)(6), (b)(7)(C ), (b)(7)(E ) | Names and contact information of DHS employees were redacted from this record pursuant to FOIA exemption (b)(6). This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include recommendations from CRCL to ICE regarding complaint allegations of deficient institutional practices and mismanagement resulting in the spread of COVID, use of force, and suicide. ICE reviewed and did not concur with all of them and thus remain deliberative. All recommendations that were concurred with by ICE were released. FOIA exemption (b)(7)(c) because the redacted portions contains law enforcement contact information that is privileged. Additionally, portions of this document are redacted under (b)(7)(E ) because it includes information about law enforcement techniques. |
| 117 | CRLI-0004-000710 to - 712 | 3 | CRCL Routing Sheet | The Routing Sheet accompanies the complaint and summarizes the facts surrounding the complaint. This complaint DHS-20-2078 is from postal mail about the treatment of noncitizen inmates at Winn Correctional Center in Louisiana. | 6/19/2020 | (b)(6) | Names and contact information of DHS employees were redacted from this record pursuant to FOIA exemption (b)(6), individuals have a right to their privacy and to not receive threats from the public. |
| 118 | CRLI-0004-000713 to - 716 | 4 | Handwritten Complaint Letters | Handwritten Complaint Letters from multiple detainees at Winn Correctional Facility to CRCL regarding their conditions of detention. | 7/29/2020; 7/17/2020 | (b)(6), (b)(7)(C) | Names and contact information of DHS employees were redacted from this record pursuant to FOIA exemption (b)(6), individuals have a right to their privacy and to not receive threats from the public. Descriptions and/or names of Winn Correctional Facility employees are redacted so as to not reveal law enforcement personnel under (b)(7)(C). |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 119 | CRLI-0004-000717 to -725 | 9 | Winn Correctional Center Onsite Information Request | Letter from CRCL to ICE, notifying of an upcoming investigation at Winn Correctional Center related to complaints alleging violations of civil rights violations with regard to medical and mental health care, conditions of confinement, environmental health and safety. | 7/26/2020 to 7/29/2020 | (b)(6) | Names and A-numbers of detainees; names of CRCL line employees and CRCL expert consultants were redacted from this record pursuant to FOIA exemption (b)(6). |
| 120 | CRLI-0004-000726 to -729 | 4 | Email Communication | Email communication from CRCL to ICE, re: CRCL's investigation at Winn Correctional Center, sharing an informal summary of investigatory observations and findings. | 8/17/2021 | (b)(5), (b)(6) | Names and contact information of DHS employees were redacted from this record pursuant to FOIA exemption (b)(6). This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include recommendations from CRCL to ICE regarding medical and mental healthcare, conditions of detention, and environmental health and safety. These recommendations were reviewed by ICE but were not concurred with by ICE and thus remain deliberative.  All recommendations that were concurred with by ICE were released. |
| 121 | CRLI-0004-000730 | 1 | Email Communication | Email between CRCL employees indentifying a possible request for prosecutorial discreation from a detainee, related to Complain No. DHS-20-2078 | 7/2/2020 | (b)(6) | Names and A-numbers of detainee; names of CRCL line employees were redacted from this record pursuant to FOIA exemption (b)(6). |
| 122 | CRLI-0004-000731 to -733 | 3 | Response Letter to Complainant | Letter sent from CRCL to a complainant in response to Complaint No. 20-09-ICE-0770, explaining CRCL's next steps in processing a complaint. | 7/22/2020 | (b)(6) | Names and contact information of complainant were redacted from this record pursuant to FOIA exemption (b)(6). |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 123 | CRLI-0004-000734 to -736 | 3 | Routing Sheet for CRCL Intake | Cover sheet used by CRCL to document an incoming complaint regarding allegations atWinn Correctional Center related to a detainee's death | 9/29/2020 | (b)(6) | Names of CRCL line employees, name and A-number of complainant were redacted under (b)(6), these individuals have a right to privacy of their PII. |
| 124 | CRLI-0004-000737 to -739 | 3 | Routing Sheet for CRCL Intake | Cover sheet used by CRCL to document an incoming complaint regarding allegations of medical and mental healthcare violations at Winn Correctional Center | 11/9/2020 | (b)(6) | Names of CRCL line employees, name and A-number of complainants and detainees, were redacted under (b)(6), these individuals have a right to privacy of their PII. |
| 125 | CRLI-0004-000740 | 1 | Close Letter to Complainant | Close Letter from CRCL to Texam A&M School of Law, the representative for the complainant in this matter, 21-02-ICE-0121. A close letter explains any actions related to a complaint are completed and CRCL is now closing the complaint as final. This complaint was related to allegations regarding Winn Corrections Center. | 12/8/2021 | (b)(6) | Names and contact information of representative, name of detained complainant, and DHS line employees were redacted pursuant to (b)(6), these individuals have a right to privacy and to protect their PII. |
| 126 | CRLI-0004-000741 to -742 | 2 | Email Communication | Email from CRCL to ICE regarding a medical referral request for a detainee complainant located at Winn correctional Center. | 11/24/2020 | (b)(6) | Names and contact information of CRCL employee, name and A-number of detained complainant were redacted pursuant to (b)(6), these individuals have a right to privacy and to protect their PII. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 127 | CRLI-0004-000743 to -744 | 2 | Email Correspondence | Cover email from complainant's attorney to CRCL submitting a complaint alleging civil rights violations at Winn Corrections Center. The attorney also requests the complainants' removal from the U.S. be temporarily paused while these alllegations are investigated. | 11/6/2020 | (b)(6) | Names and contact information of attorney representatives, CRCL employees, and name and A-number of complainants were redacted pursuant to (b)(6), these individuals have a right to privacy and to protect their PII. |
| 128 | CRLI-0004-000745 to -749 | 5 | Complaint Letter | Complaint letter from complainant detainee's attorney addressed to CRCL, alleging civil rights violations with regard to use of force at Winn Corrections Center. | 11/6/2020 | (b)(6), (b)(7)(C) | Names and contact information of attorney representatives, CRCL employees, and name and A-number of complainants were redacted pursuant to (b)(6), these individuals have a right to privacy and to protect their PII. FOIA exemption (b)(7)(c) because the redacted portions contains law enforcement identifying information that is privileged. |
| 129 | CRLI-0004-000750 to -753 | 4 | Declaration | Signed declaration from a complainant alleging violations of civil and human rights at Winn Correctional Facility | 10/22/2020 | (b)(6) | Name, A-number, information and signature of detained complainant were redacted pursuant to (b)(6), this individual has a right to privacy and to protect their PII. |
| 130 | CRLI-0004-000754 to -757 | 4 | Email Correspondence | Emails between CRCL staff and legal representative for complainants detained at Winn Correctional, discussing status of investigation and urgently requesting a stay of deportation of a detainee while investigation is pending | 1+F211/9/2020 | (b)(6) | Names of CRCL line employees, name and A-number of complainants and detainees, were redacted under (b)(6), these individuals have a right to privacy of their PII. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | ***Owen, et al v. ICE, et al*** | | | | | | |
| **Vaughn No.** | **Bates Range** | **Number of Pages** | **Release Document Name** | **Description of Document** | **Date** | **Exemptions Applied** | **Explanation** |
| 131 | CRLI-0004-000758 to -764 | 7 | Email Correspondence | Emails between CRCL managers and line employees regarding work product status, investigations process, and next steps for complaints related to Winn Correctional | 11/24/2020 to 12/2/2020 | (b)(5), (b)(6), (b)(7)(E ) | Names of CRCL line employees, name and A-number of complainants, were redacted under (b)(6), these individuals have a right to privacy of their PII. Internal discussions of proposed agency responses to allegations of human rights violations were redacted under (b)(5). Additionally, portions of this document are redacted under (b)(7)(E ) because it includes information from ICE law enforcement databases. |
| 132 | CRLI-0004-000765 | 1 | Email Correspondence | Cover email from CRCL to complainant referring to attached correpondence related to Complaint 21-02-ICE-0121 | 11/24/2020 | (b)(6) | Name and contact information of representative was redacted pursuant to (b)(6), these individuals have a right to privacy. |
| 133 | CRLI-0004-000766 to -768 | 3 | CRCL Response Letter | Letter sent from CRCL to a complainant's legal representatives in response to Complaint No. 21-02-ICE-0121, explaining CRCL's next steps in processing a complaint, such as an investigation, recommendations, noting the complaint for reporting. | 7/22/2020 | (b)(6) | Names and contact information of complainant's representatives were redacted from this record pursuant to FOIA exemption (b)(6) these individuals have a right to privacy. |
| 134 | CRLI-0004-000769 | 1 | Email Correspondence | Cover email from CRCL to complainant's attorney referring to attached correpondence related to Complaint 21-02-ICE-0121 | 12/8/2021 | (b)(6) | Name and contact information of representative was redacted pursuant to (b)(6), these individuals have a right to privacy. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 135 | CRLI-0004-000770 | 1 | Close Letter to Complainant | Close Letter from CRCL to Texam A&M School of Law, the representative for the complainant in this matter, 21-02-ICE-0121. A close letter explains any actions related to a complaint are completed and CRCL is now closing the complaint as final. This complaint was related to allegations regarding Winn Corrections Center. | 12/8/2021 | (b)(6) | Names and contact information of representative, name of detained complainant, and DHS line employees were redacted pursuant to (b)(6), these individuals have a right to privacy and to protect their PII. |
| 136 | CRLI-0004-000771 to -773 | 3 | Routing Sheet for CRCL Intake | Cover sheet used by CRCL to document an incoming complaint regarding allegations at Winn Correctional Center related to use of force | 11/24/2020 | (b)(6) | Names of CRCL line employees, name and A-number of complainant were redacted under (b)(6), these individuals have a right to privacy of their PII. |
| 137 | CRLI-0004-000774 | 1 | Email Correspondence | Cover email from CRCL to complainant's attorney referring to attached correpondence related to Complaint 21-02-ICE-0121 | 12/8/2021 | (b)(6) | Name and contact information of representative was redacted pursuant to (b)(6), these individuals have a right to privacy. |

| Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| *Owen, et al v. ICE, et al* | | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 138 | CRLI-0004-000775 | 1 | Close Letter to Complainant | Close Letter from CRCL to Texas A&M School of Law, the representative for the complainant in this matter, 21-02-ICE-0121. A close letter explains any actions related to a complaint are completed and CRCL is now closing the complaint as final. This complaint was related to allegations regarding Winn Corrections Center. | 12/8/2021 | (b)(6) | Names and contact information of representative, name of detained complainant, and DHS line employees were redacted pursuant to (b)(6), these individuals have a right to privacy and to protect their PII. |
| 139 | CRLI-0004-000776 | 1 | Email Correspondence Medical Referral Investigation | Email correspondence from CRCL to ICE's ERO requesting an investigation into the request made for the complainant to be referred for release due to his medical condition | 11/24/2020 | (b)(6) | Names and contact information of DHS line employees, along with name and A-number of complainant were all redacted under (b)(6). Individuals have a right to privacy of their PII. |
| 140 | CRLI-0004-000777 | 1 | Email Correspondence | Cover email from CRCL to complainant's attorney referring to attached correpondence related to Complaint 20-02-ICE-0123 | 2/22/2021 | (b)(6) | Name and contact information of representative was redacted pursuant to (b)(6), these individuals have a right to privacy. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 141 | CRLI-0004-000778 to -780 | 3 | CRCL Response Letter | Letter sent from CRCL to a complainant's legal representatives in response to a few complaints filed related to Winn Correctional Center. The letter explains CRCL's next steps in processing a complaint, such as an investigation, recommendations, noting the complaint for reporting. | 2/22/2021 | (b)(6) | Names and contact information of complainants' representative, and name and A-number of complainants were redacted from this record pursuant to FOIA exemption (b)(6) these individuals have a right to privacy. |
| 142 | CRLI-0004-000781 to -783 | 3 | Proposed Action Plan based on Expert Reports for Winn Correctional Center | Proposed Action Plan based on Expert Reports for Winn Correctional Center from CRCL to ICE after reviewing serious concerns from subject matter experts | 9/10/2021 | (b)(5) | This record was withheld in full under FOIA Exemption (b)(5) as subject to deliberative process privilege. All recommendations made by CRCL to ICE in this proposed action plan were not agreed upon by ICE. Therefore these recommendations are not final agency position and remain deliberative in nature. The identifiable and foreseeable harm that would be caused by a disclosure of these records would be potential misleading of the public concerning the agency's final position, and inhibition of the discussion of civil rights issues within DHS, which would hinder the ability of DHS to be fully informed concerning the agency's ability to make informed decisions about such issues. |
| 143 | CRLI-0004-000784 to -817 | 34 | Report for the U.S. DHS Office for Civil Rights and Civil Liberties, Environmental Health and Safety | Expert report written by an external consultant expert after they conducted an investigation of the allegations received by CRCL related to environmental health and safety at Winn correctional facility which also holds DHS-ICE detainees | 9/9/2021 | (b)(6), (b)(5) | Name, contact information, professional qualifications of expert were redacted pursuant to (b)(6), this individual is a member of the public and has a right to privacy. This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include observations and recommendations by the expert related to use of disinfectants by sanitation staff, mold and mildew growth, HVAC system, drinking water condiitons, hot food holding temperatures. These were reviewed by ICE but were not concurred with by ICE and thus remain deliberative. All observations and recommendations that were concurred with by ICE were released. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 144 | CRLI-0004-000818 to -837 | 19 | Report for the U.S. DHS Office for Civil Rights and Civil Liberties, On-Site Investigation Report | Expert report written by an external consultant expert physician after they conducted an on-site investigation of the allegations received by CRCL related to medical care at Winn correctional facility which also holds DHS-ICE detainees | 9/1/2021 | (b)(6), (b)(5) | Name, contact information, professional qualifications of expert were redacted pursuant to (b)(6), this individual is a member of the public and has a right to privacy. Names and A-numbers of detainees whose medical charts were reviewed were also redacted under (b)(6) they have a right to privacy of their PII. This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include observations and recommendations by the expert related to medical attention to HIV-positive and transgender detainees; intake screening; sick calls; infectious diseases; medication management; dental care;; language access; labs and pharmacy access. These were reviewed by ICE but were not concurred with by ICE and thus remain deliberative. All observations and recommendations that were concurred with by ICE were released. |
| 145 | CRLI-0004-000838 to -851 | 14 | Report for the U.S. DHS Office for Civil Rights and Civil Liberties, Complaints Reviewed Onsite | Expert report written by an external consultant expert physician after they conducted an on-site investigation of the allegations received by CRCL related to medical care at Winn correctional facility which also holds DHS-ICE detainees | 9/1/2021 | (b)(6), (b)(5), (b)(7)(E ) | Name, contact information, professional qualifications of expert were redacted pursuant to (b)(6), this individual is a member of the public and has a right to privacy. Names and A-numbers of detainees whose medical charts were reviewed were also redacted under (b)(6) they have a right to privacy of their PII. This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include observations and recommendations by the expert related to cessation of psychiatric medications without a face-to-face evaluation, detainee access to emergency mental health services. These were reviewed by ICE but were not concurred with by ICE and thus remain deliberative. All observations and recommendations that were concurred with by ICE were released. ICE internal database system references regarding a detainee was redacted under FOIA exemption (b)(7)(E ) as a law enforcement tool. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| **Vaughn No.** | **Bates Range** | **Number of Pages** | **Release Document Name** | **Description of Document** | **Date** | **Exemptions Applied** | **Explanation** |
| 146 | CRLI-0004-000852 to -889 | 38 | Conditions of Detention Expert's Report on Winn Correctional Facility | Expert report written by an external consultant expert after they conducted an investigation of the allegations received by CRCL and the overall conditions of the correctional facility which also holds DHS-ICE detainees | 9/22/2021 | (b)(6), (b)(5), (b)(7)(E ) | Name, contact information, professional qualifications of expert were redacted pursuant to (b)(6), this individual is a member of the public and has a right to privacy. Names and A-numbers of detainees whose medical charts were reviewed were also redacted under (b)(6) they have a right to privacy of their PII. This record was redacted in part pursuant to FOIA exemption (b)(5) because it is subject to the deliberative process privilege. Redacted portions include observations and recommendations by the expert related to  use of force, health and safety of LGBTQ identifying detainees, Training Coordinator's knowledge of ICE Pandemic Response Requirements (PRR), preferred language access, Sexual Abuse and Assault Prevention and Intervention (ICE SAAPI Policy), detainees subject to disciplinary actions being provided mental health accommodations if designated, access to recreation, law library, language services in the grievances submittal process, staff training. These were reviewed by ICE but were not concurred with by ICE and thus remain deliberative. All observations and recommendations that were concurred with by ICE were released. ICE internal database system references regarding a detainee was redacted under FOIA exemption (b)(7)(E), as a law enforcement tool. |
| *Interim 8 Release* | | | | | | | |
| 147 | CRLI-00004-00890 to -892 | 3 | Routing Sheet for CRCL Intake | Cover sheet used by CRCL to document an incoming complaint; DHS-20-1360 regarding allegations of civil rights violations of LGBTQI/HIV positive detainees at Winn Correctional Center | 3/30/2020 | (b)(6) | Names of CRCL line employees, name and A-number of  complainant were redacted under (b)(6), these individuals have a right to privacy of their PII and to not receive any threats from the public. |

| Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Owen, et al v. ICE, et al* | | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 148 | CRLI-00004-00893 to -894 | 2 | Close Letter | Letter from CRCL to complainant's representative indicating their complaint No. DHS-20-1360 regarding allegations of civil rights violations of LGBTQI/HIV positive detainees at Winn Correctional Center was investigated and resulted in recommendations being made to ICE. The inquiry is now closed. | 12/8/2021 | (b)(6) | Name of complainant, name of representative and their contact information were redacted pursuant to (b)(6), individuals have a right to their PII and to not be publicly identified. |
| 149 | CRLI-00004-00895 to -896 | 2 | Email Correspondence | Email Correspondence, Re-Request to move contact DHS-20-1360 to more information needed. Emails are internal discussions between CRCL employees and management if more information can be requested from the non-government organization (NGO) representing the deceased detainee. | 6/4/2020 | (b)(6), (b)(5) | Names of CRCL line employees, name and A-number of complainant were redacted under (b)(6), these individuals have a right to privacy of their PII. Discussions related to language edits in a correspondence requesting more information related to the complaint from certain parties were redacted under (b)(5) as deliberative process privilege, since these are internal CRCL discussions. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| **Vaughn No.** | **Bates Range** | **Number of Pages** | **Release Document Name** | **Description of Document** | **Date** | **Exemptions Applied** | **Explanation** |
| 150 | CRLI-00004-00897 to -899 | 3 | Email Correspondences | Email Correspondences, Re-Request for information from DHS Exec Sec- Letter Addressed to AS1 and others Contact DHS-20-1360: emails between CRCL and DHS Executive Secretariat inquiring if external correspondence and further information was received regarding this matter, since it is addressed to the Deputy Secretary of DHS | 6/10/2020, 6/19/2020, 6/24/2020 | (b)(6) | Names and contact information for DHS line employees were redacted under (b)(6), these individuals have a right to privacy. |
| 151 | CRLI-00004-00900 to -905 | 6 | Email Correspondences | Email Correspondences, Re-Question re Draft Info Layer Letter for DHS-20-1360: internal emails between CRCL line employees and managers about drafting an appripriate response letter to complainant's representative. | 5/29/2020; 6/1/2020; 6/4/2020 | (b)(6), (b)(5) | Names of CRCL line employees, name and A-number of complainant were redacted under (b)(6), these individuals have a right to privacy of their PII. Internal discussions of proposed agency responses to allegations of human rights violations were redacted under (b)(5). Information about CRCL's electronic file structure was withheld under 7(E). |
| 152 | CRLI-00004-00906 | 1 | Email Correspondence | Cover email from Santa Fe Dreamers Projecy (SFDP) to CRCL general inbox, referencing attached response letter from SFPD | 1/7/2020 | (b)(6) | Name and contact information of representative from SFPD were redacted pursuant to (b)(6), individuals have a right to their PII and to not be publicly identified. |

| | Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Owen, et al v. ICE, et al* | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 153 | CRLI-00004-00907 to -908 | 2 | Response Letter, for Contact-DHS-20-1360 | Response Letter from Santa Fe Dreamers Project to CRCL for Contact-DHS-20-1360, sharing full names, providing names, A-numbers, and medical concern for detainees referenced in a demand letter for investigation only by their initials. SFPD demanded that ICE has a+E13 responsibiltiy to investigate allegations of medical care violations. | 1/6/2020 | (b)(6) | Name and contact information of representative from SFPD were redacted pursuant to (b)(6), as well as names and A-numbers of detained persons. Individuals have a right to their PII and to not be publicly identified. |
| 154 | CRLI-00004-00909 to -910 | 2 | Email Correspondences | Cover email from Santa Fe Dreamers Project to CRCL Officer delivering an urgent demand letter related to conditions for LGBTQ detainees at Winn Correctional Center, with CRCL Officer responding, acknowledging receipt and including the CRCL general inbox for proper delivery | 3/26/2020 | (b)(6) | Name and contact information of representative from SFPD were redacted pursuant to (b)(6), individuals have a right to their PII and to not be publicly identified. |
| 155 | CRLI-00004-00911 to -927 | 17 | Demand Letter | Demand letter from various non-profits to DHS leaderhip officials regarding detention conditions inpacting health and safety of LGBTQI/ HIV-positive detainees at Winn Correctional Center | 3/26/2020 | (b)(6) | Name initials of detainees, and name and contact information of representatives from non-profit organizations were redacted pursuant to (b)(6), individuals have a right to their PII and to not be publicly identified. |

| | | | | **Office for Civil Rights and Civil Liberties Vaughn Index** | | | |
|---|---|---|---|---|---|---|---|
| | | | | ***Owen, et al v. ICE, et al*** | | | |
| **Vaughn No.** | **Bates Range** | **Number of Pages** | **Release Document Name** | **Description of Document** | **Date** | **Exemptions Applied** | **Explanation** |
| 156 | CRLI-00004-00928 | 1 | Email Correspondence | Email from CRCL's general address to representatives at Santa Fe Dreamers Project+E17, referencing attached document- a Request for Information related to Contact DHS-20-1360 | 6/9/2020 | (b)(6) | Names and contact information of representatives from non-profit organizations were redacted pursuant to (b)(6), individuals have a right to their PII and to not be publicly identified. |
| 157 | CRLI-00004-00929 to -930 | 2 | Request for Information | Request for Information related to Contact DHS-20-1360 from CRCL to Santa Fe Dreamers Project to share full names, A-numbers, and medical concerns  for detainees referenced only by their initials in a demand letter for investigation into ICE conduct, alleging civil rights violations | 6/4/2020 | (b)(6) | Names and contact information of representatives from non-profit organizations were redacted pursuant to (b)(6), individuals have a right to their PII and to not be publicly identified. |
| 158 | CRLI-00004-00931 | 1 | Email Correspondence | Email from CRCL's general address to representatives at Santa Fe Dreamers Project, referencing attached document- a Close Letter related to Complaint No. 21-04-ICE-0184 | 6/9/2020 | (b)(6) | Names and contact information of representatives from non-profit organizations were redacted pursuant to (b)(6), individuals have a right to their privacy and to not be publicly identified. |
| 159 | CRLI-00004-00932 to -934 | 3 | Routing Sheet for CRCL Intake | Cover sheet used by CRCL to document an incoming complaint; DHS-21-0323 regarding allegations at Winn Correctional Center related to excessive or inappropriate use of force | 11/4/2020 | (b)(6), (b)(7)(E) | Name and A-number of detainee redacted under (b)(6), individuals have a right to privacy of their PII. Reference to a law enforcement database was redacted as per (b)(7)(E ) as they reveal law enforcement procedures. |

| | | | | Office for Civil Rights and Civil Liberties Vaughn Index | | | |
| | | | | *Owen, et al v. ICE, et al* | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
|---|---|---|---|---|---|---|---|
| 160 | CRLI-00004-00935 | 1 | Email Correspondence | Email correspondence from complainant to CRCL inbox, requesting assistance with allegations related to conditions of detention and care; related to DHS-21-0323 | 11/3/2020 | (b)(6) | Name, A-number, and contact information of detainee were redacted pursuant to (b)(6), individuals have a right to their PII. |
| 161 | CRLI-00004-00936 to -937 | 2 | Routing Sheet for CRCL Intake | Cover sheet used by CRCL to document an incoming complaint; DHS-21-0851 regarding allegations of civil and human rights violations at Winn Correctional Center | 2/3/2021 | (b)(6) | Names of CRCL line employees, name and A-number of  complainants were redacted under (b)(6), these individuals have a right to privacy of their PII. |
| 162 | CRLI-00004-00938 | 1 | Email Correspondence | Cover email from CRCL general inbox to legal representatives, referencing attached close letters for Complaint No. 21-05-ICE-0248 | 12/8/2021 | (b)(6) | Contact information of representatives from non-profit organizations were redacted pursuant to (b)(6), individuals have a right to their privacy and to not be publicly identified. |
| 163 | CRLI-00004-00939 to -940 | 2 | Close Letter | Letter from CRCL to complainant's representatives indicating their complaint No. 21-05-ICE-0248 claiming violations of civil rights by ICE at Winn Correctional Center was investigated and is now closed. | 12/8/2021 | (b)(6) | Names and A-numbers of detainees, and name and contact information of their legal representatives were redacted pursuant to (b)(6), individuals have a right to their PII and to not be publicly identified. |
| 164 | CRLI-00004-00941 to -942 | 2 | Email Correspondences | Emails between CRCL line employee and CRCL's attorney advisors regarding edits to a short form request to ICE for information | 3/3/2021 | (b)(6) | Names and contact information of DHS line employees along with contact information on DHS managers were redacted under (b)(6), these individuals have a right to privacy. |

| Office for Civil Rights and Civil Liberties Vaughn Index | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Owen, et al v. ICE, et al* | | | | | | | |
| Vaughn No. | Bates Range | Number of Pages | Release Document Name | Description of Document | Date | Exemptions Applied | Explanation |
| 165 | CRLI-00004-00943 to -944 | 2 | Routing Sheet for CRCL Intake | Cover sheet used by CRCL to document an incoming complaint; DHS-21-0851 regarding allegations of civil and human rights violations at Winn Correctional Center | 2/3/2021 | (b)(6) | Names of CRCL line employees, name and A-number of complainants were redacted under (b)(6), these individuals have a right to privacy of their PII. |
| 166 | CRLI-00004-00945 to -946 | 2 | DRAFT Request for Information | Draft Request for Information from CRCL to ICE related to allegations involving forced fingerprinting of three detainees at Detention Center | undated | (b)(5), (b)(6) | This record was withheld in full under FOIA Exemption (b)(5). It is a draft, watermarked as such, of a letter from CRCL to ICE concerning a complaint received by CRCL. Because this record is not a final letter whose accuracy CRCL confirmed before sending, its release could cause public confusion about the complaint in question and inhibit CRCL's ability to communicate with ICE and DHS components. Names and A-numbers of detainees are withheld pursuant to (b)(6), individuals have a right to their PII and to not be publicly identified, which DHS has an obligation to protect. |